# EXHIBIT 1

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00003355 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom Li [tli@sprgp.com] | | Re: 840 Atlantic | Email | 7/27/2018 16:31 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00003357 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | | Re: 840 Atlantic | Email | 7/27/2018 16:37 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00003358 | Privileged - Withhold | Attorney Client | Li, Tom | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Tom [tli@sprgp.com] | Raymond Levin [rlevin@slaterbeckerman.com];Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: 840 Atlantic | Email | 7/27/2018 16:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00003365 | Privileged - Withhold | Attorney Client | Li, Tom | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | 840 Atlantic - Lobbying Registration Required | Email | 7/27/2018 17:46 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00003367 | Privileged - Withhold | Attorney Client | Li, Tom | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | RE: 840 Atlantic - Retainer | Email | 7/27/2018 18:03 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00003609 | Privileged - Withhold | Attorney Client | Li, Tom | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | RE: 840 Atlantic - Lobbying Registration Required | Email | 8/7/2018 14:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00004774 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com];'Raymond Levin' [rlevin@slaterbeckerman.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic PAS | Email | 10/14/2018 23:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00004812 | Privileged - Redact | Attorney Client | Li, Tom | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Raymond Levin [rlevin@slaterbeckerman.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic PAS | Email | 10/15/2018 17:33 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00004838 | Privileged - Withhold | Attorney Client | Li, Tom | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: Lobbying Question | Email | 10/15/2018 20:25 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00005104 | Privileged - Redact | Attorney Client | Li, Tom | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com];Raymond Levin [rlevin@slaterbeckerman.com] | | FW: REVISED 840 Atlantic Avenue PAS (Project ID No. 2018K0488) | Email | 10/24/2018 15:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00005114 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Aron Feldman' [aron@cdcony.com];'Zev Steinmetz' [zev@cdcony.com];Tom [tli@sprgp.com] | | | FW: REVISED 840 Atlantic Avenue PAS (Project ID No. 2018K0488) | Email | 10/24/2018 19:40 | Outlook Message File | Email chain containing communications for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00005116 | Privileged - Redact | Attorney Client | Li, Tom | Aron Feldman [aron@cdcony.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Zev Steinmetz [zev@cdcony.com];Tom [tli@sprgp.com] | | Re: FW: REVISED 840 Atlantic Avenue PAS (Project ID No. 2018K0488) | Email | 10/24/2018 19:52 | Outlook Message File | Email chain containing communications for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00005118 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Aron Feldman' [aron@cdcony.com] | 'Zev Steinmetz' [zev@cdcony.com];'Tom' [tli@sprgp.com] | | RE: FW: REVISED 840 Atlantic Avenue PAS (Project ID No. 2018K0488) | Email | 10/24/2018 21:22 | Outlook Message File | Email chain containing communications for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00005119 | Privileged - Redact | Attorney Client | Li, Tom | Aron Feldman [aron@cdcony.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Zev Steinmetz [zev@cdcony.com];Tom [tli@sprgp.com] | | Re: FW: REVISED 840 Atlantic Avenue PAS (Project ID No. 2018K0488) | Email | 10/24/2018 21:24 | Outlook Message File | Email chain containing communications for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00005127 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Aron Feldman' [aron@cdcony.com] | 'Zev Steinmetz' [zev@cdcony.com];'Tom' [tli@sprgp.com] | | RE: FW: REVISED 840 Atlantic Avenue PAS (Project ID No. 2018K0488) | Email | 10/24/2018 23:49 | Outlook Message File | Email chain containing communications for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00005852 | Privileged - Withhold | Attorney Client | Li, Tom | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/6/2018 15:55 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00005909 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | | Re: FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 20:06 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00005910 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | | Re: FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 20:08 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00006226 | Privileged - Withhold | Attorney Client | Li, Tom | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | REMINDER: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/18/2018 20:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00006228 | Privileged - Withhold | Attorney Client | Li, Tom | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: REMINDER: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/18/2018 21:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00006662 | Privileged - Withhold | Attorney Client | Li, Tom | Taisha Pickett [tpickett@slaterbeckerman.com] | tli@sprgp.com | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 1/9/2019 19:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00006664 | Privileged - Withhold | Attorney Client | Li, Tom | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 1/9/2019 22:07 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00006729 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/10/2019 22:44 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006737 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/11/2019 15:10 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006740 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Rokeach, Tzvi [TRokeach@kramerlevin.com] | Tom Li [tli@sprgp.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/11/2019 15:27 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006741 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/11/2019 15:33 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006770 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Rokeach, Tzvi' [TRokeach@KRAMERLEVIN.com] | 'Tom Li' [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 18:06 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00006772 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Tom Li' [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 18:49 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006779 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Rokeach, Tzvi' [TRokeach@KRAMERLEVIN.com] | 'Tom Li' [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 20:41 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006789 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Tom Li' [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 21:23 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006794 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Rokeach, Tzvi' [TRokeach@KRAMERLEVIN.com] | 'Tom Li' [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 22:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006817 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 18:44 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006844 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Rokeach, Tzvi' [TRokeach@KRAMERLEVIN.com];'Tom' [tli@sprgp.com] | | | RE: New matter/client B'klyn | Email | 1/16/2019 19:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006853 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com];'Tom' [tli@sprgp.com] | | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/16/2019 19:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006855 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com];'Tom' [tli@sprgp.com] | | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/16/2019 21:19 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00006856 | Privileged - Withhold | Attorney Client | Li, Tom | | | | | | Attach | 1/16/2019 21:19 | Adobe Portable Document Format | Draft regarding and reflecting legal advice concerning 840 Atlantic lease |
| CTRL00006955 | Privileged - Withhold | Attorney Client | Li, Tom | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | Letter to McDonald's | Email | 1/18/2019 6:18 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00006956 | Privileged - Withhold | Work Product | Li, Tom | | | | | | Attach | 1/18/2019 6:18 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00007041 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: 840 Atlantic Ave | Email | 1/22/2019 15:22 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007147 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 12:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007148 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 14:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007149 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 14:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007160 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | 'Tom Li' [tli@sprgp.com] | | RE: 840 Atlantic Ave | Email | 1/24/2019 16:46 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007161 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 16:50 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007162 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | 'Tom Li' [tli@sprgp.com] | | RE: 840 Atlantic Ave | Email | 1/24/2019 17:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007163 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 17:02 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007784 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | 'Tom Li' [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 2/13/2019 16:35 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007787 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave McDonalds call | Email | 2/13/2019 16:41 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007793 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave McDonalds call | Email | 2/13/2019 19:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00007804 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave McDonalds call | Email | 2/13/2019 23:36 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00008004 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | 'Tom Li' [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 2/22/2019 0:44 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00008005 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com];Abel Santamaria [Santamaria@wmllp.com] | | Re: 840 Atlantic Ave McDonalds call | Email | 2/22/2019 0:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00008239 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | 'Tom Li' [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 3/4/2019 20:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00008240 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Tom Li' [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 3/4/2019 20:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00008254 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | | Fwd: FW: L/C 031-2093 Brooklyn, NY | Email | 3/5/2019 16:04 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00008886 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | Tenant Rent Letter - McDonalds (840 Atlantic Ave).docx | Email | 4/2/2019 19:12 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00008887 | Privileged - Withhold | Work Product | Li, Tom | | | | | | Attach | 4/2/2019 19:12 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00009197 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | | RE: L/C 031-2093 Brooklyn, NY | Email | 4/15/2019 17:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00009198 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: L/C 031-2093 Brooklyn, NY | Email | 4/15/2019 17:30 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00009199 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | 'Tom' [tli@sprgp.com] | | RE: L/C 031-2093 Brooklyn, NY | Email | 4/15/2019 17:35 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00009207 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | Vanderbilt to McDonalds Letter 04-15-19 (00188524xDE802).DOCX | Email | 4/15/2019 20:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00009208 | Privileged - Withhold | Work Product | Li, Tom | | | | | | Attach | 4/15/2019 20:11 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00009209 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | Abel Santamaria [Santamaria@wmllp.com] | | Vanderbilt to McDonalds Letter 04-15-19 (00188524xDE802).DOCX | Email | 4/15/2019 20:32 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00009210 | Privileged - Withhold | Work Product | Li, Tom | | | | | | Attach | 4/15/2019 20:32 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00009782 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | FW: 840 Atlantic Ave | Email | 5/13/2019 20:19 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00010006 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic Ave | Email | 5/20/2019 19:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00010016 | Privileged - Redact | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic Ave | Email | 5/20/2019 19:40 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00011062 | Privileged - Withhold | Attorney Client | Li, Tom | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | | | RE: VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 7/12/2019 15:18 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00011065 | Privileged - Withhold | Attorney Client | Li, Tom | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Benjamin Stark [BStark@slaterbeckerman.com] | | VANDERBILT ATLANTIC HOLDINGS LLC - JCOPE SEMI ANNUAL (January - June 2019) INFORMATION | Email | 7/12/2019 18:20 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00011235 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | | Fwd: FW: L/C 031-2093 Brooklyn, NY [MCD-LEGAL_USA.FID962110] | Email | 7/23/2019 19:46 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00011876 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | FW: L_C 031-2093 Brooklyn NY_Letter [MCD-LEGAL_USA.FID962110] | Email | 9/3/2019 16:14 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00012180 | Privileged - Redact | Attorney Client | Li, Tom | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | | Fwd: L_C 031-2093 Brooklyn NY_Letter Agreement(1081319.5) (002).doc [MCD-LEGAL_USA.FID962110] | Email | 9/16/2019 22:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00012194 | Privileged - Withhold | Attorney Client | Li, Tom | Touchard, Cyril [Cyril.Touchard@friedfrank.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic Ave - McDonald's Lease | Email | 9/17/2019 3:26 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00012487 | Privileged - Withhold | Attorney Client | Li, Tom | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | sam.rottenberg@gmail.com | Tom [tli@sprgp.com];Stuart Beckerman [sbeckerman@slaterbeckerman.com] | | 840 Atlantic Avenue | Email | 10/9/2019 23:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00013038 | Privileged - Withhold | Attorney Client | Li, Tom | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: 840 Atlantic Ave - option rent addendum | Email | 11/6/2019 20:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00013620 | Privileged - Redact | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Murray Schneier [MSchneier@eisemanlevine.com] | JEiseman@eisemanlevine.com | | RE: 840 Atlantic Avenue | Email | 12/18/2017 17:55 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00015816 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | Re: 840 Atlantic | Email | 7/27/2018 16:34 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00015817 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | Re: 840 Atlantic | Email | 7/27/2018 16:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00015940 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | | | Re: 840 Atlantic - Lobbying Registration Required | Email | 8/7/2018 14:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00015955 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | | | Re: 840 Atlantic - Lobbying Registration Required | Email | 8/7/2018 20:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00015989 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | RE: 840 Atlantic - Lobbying Registration Required | Email | 8/9/2018 15:12 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00016028 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Sam Rottenberg [sam.rottenberg@gmail.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | | RE: Lobbying Question | Email | 8/13/2018 22:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00017033 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: Lobbying Question | Email | 10/15/2018 20:26 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00017075 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: Lobbying Question | Email | 10/16/2018 17:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00017871 | Privileged - Redact | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 16:13 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00017881 | Privileged - Redact | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 20:09 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00017884 | Privileged - Redact | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 20:12 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00017947 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/12/2018 0:40 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00018093 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: REMINDER: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/18/2018 21:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00018392 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 1/9/2019 22:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00018398 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 1/9/2019 22:08 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00018411 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | trokeach@kramerlevin.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/10/2019 19:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00018502 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | trokeach@kramerlevin.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 17:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00018510 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 18:58 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00018682 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | missry@wmllp.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | 840 Atlantic Ave | Email | 1/22/2019 15:14 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00019016 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | missry@wmllp.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: 840 Atlantic Ave | Email | 2/6/2019 22:27 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00019934 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Morris Missry [MISSRY@wmllp.com];'Sam Rottenberg' [sam.rottenberg@gmail.com] | | | RE: Tenant Rent Letter - McDonalds (840 Atlantic Ave).docx | Email | 4/2/2019 20:20 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00019935 | Privileged - Withhold | Work Product | Li, Tom | | | | | | Attach | 4/2/2019 20:20 | Adobe Portable Document Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00019936 | Privileged - Withhold | Work Product | Li, Tom | | | | | | Attach | 4/2/2019 20:20 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00019941 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Morris Missry [MISSRY@wmllp.com];'Sam Rottenberg' [sam.rottenberg@gmail.com] | | | RE: Tenant Rent Letter - McDonalds (840 Atlantic Ave).docx | Email | 4/2/2019 22:02 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00020148 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Morris Missry [MISSRY@wmllp.com];Sam Rottenberg [sam.rottenberg@gmail.com] | Abel Santamaria [Santamaria@wmllp.com] | | RE: Vanderbilt to McDonalds Letter 04-15-19 (00188524xDE802).DOCX | Email | 4/15/2019 21:20 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00021527 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | | | Re: VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 7/12/2019 15:04 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00022116 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | cyril.touchard@friedfrank.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | 840 Atlantic Ave - McDonald's Lease | Email | 9/10/2019 18:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00022221 | Privileged - Redact | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | missry@wmllp.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: L_C 031-2093 Brooklyn NY_Letter Agreement(1081319.5) (002).doc [MCD-LEGAL_USA.FID962110] | Email | 9/17/2019 19:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00022706 | Privileged - Withhold | Attorney Client | Li, Tom | Tom [tli@sprgp.com] | missry@wmllp.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | 840 Atlantic Ave - option rent addendum | Email | 11/6/2019 20:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00023765 | Privileged - Withhold | Attorney Client | Li, Tom | | trokeach@kramerlevin.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 22:33 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00040350 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Jonathan Eiseman [JEiseman@eisemanlevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Avenue, Brooklyn | Email | 6/15/2017 16:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00040351 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Jonathan Eiseman' [JEiseman@eisemanlevine.com] | | | 840 Atlantic Avenue, Brooklyn | Email | 6/15/2017 15:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00040372 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Jonathan Eiseman [JEiseman@eisemanlevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Avenue, Brooklyn | Email | 6/15/2017 21:14 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00040373 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | | | | | | Attach | 6/15/2017 21:14 | Adobe Portable Document Format | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00040489 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Jonathan Eiseman [JEiseman@eisemanlevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Avenue, Brooklyn | Email | 6/19/2017 18:22 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00040490 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Jonathan Eiseman' [JEiseman@eisemanlevine.com] | | | RE: 840 Atlantic Avenue, Brooklyn | Email | 6/19/2017 18:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00040491 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | | | | | | Attach | 6/19/2017 18:21 | Adobe Portable Document Format | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00040494 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Jonathan Eiseman' [JEiseman@eisemanlevine.com] | | | RE: 840 Atlantic Avenue, Brooklyn | Email | 6/16/2017 16:33 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00042056 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Jonathan Eiseman [JEiseman@eisemanlevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Murray Schneier [MSchneier@eisemanlevine.com] | | 840 Atlantic | Email | 7/31/2017 14:46 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00042057 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 7/31/2017 14:46 | Microsoft Word 97 - 2003 Document | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00042188 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Jonathan Eiseman [JEiseman@eisemanlevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Murray Schneier [MSchneier@eisemanlevine.com] | | | Email | 8/3/2017 20:30 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00042189 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 8/3/2017 20:30 | Microsoft Word 97 - 2003 Document | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00042257 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 7/31/2017 20:01 | Microsoft Word 97 - 2003 Document | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00045167 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | rmoskowitz@stroock.com | | | FW: Atlantic Ave lease | Email | 10/25/2017 21:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00045794 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Selver, Paul [PSelver@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: [EXTERNAL] FW: Atlantic Ave lease | Email | 11/6/2017 14:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00045795 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Selver, Paul [PSelver@KRAMERLEVIN.com] | | | FW: Atlantic Ave lease | Email | 11/2/2017 16:08 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00045796 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Bernstein, Zachary' [Zachary.Bernstein@friedfrank.com] | | | FW: Atlantic Ave lease | Email | 11/2/2017 15:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00045804 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Bernstein, Zachary [Zachary.Bernstein@friedfrank.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Kozin, Jeremy [Jeremy.Kozin@friedfrank.com] | | FW: 840 Atlantic Avenue - Revised | Email | 11/6/2017 15:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00045805 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 11/6/2017 15:05 | Adobe Portable Document Format | Attachment regarding and reflecting legal advice concerning 840 Atlantic lease |
| CTRL00045806 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 11/6/2017 15:05 | Microsoft Office Word Open XML Format | Attachment regarding and reflecting legal advice concerning 840 Atlantic lease |
| CTRL00046202 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | 840 Atlantic Avenue | Email | 11/13/2017 15:41 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00046257 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Avenue | Email | 11/14/2017 15:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00046258 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Murray Schneier' [MSchneier@EisemanLevine.com] | | | RE: 840 Atlantic Avenue | Email | 11/13/2017 19:13 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00053502 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Atlantic Avenue | Email | 5/8/2018 14:35 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00053524 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: Atlantic Avenue | Email | 5/8/2018 16:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00053525 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Murray Schneier [MSchneier@eisemanlevine.com] | | | Re: Atlantic Avenue | Email | 5/8/2018 16:16 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00053581 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Jonathan Eiseman [JEiseman@EisemanLevine.com] | | McDonald's | Email | 5/9/2018 19:37 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00053582 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 5/9/2018 19:37 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning 840 Atlantic appraisal |
| CTRL00055830 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Moskowitz, Ross F. [rmoskowitz@stroock.com] | 'sam.rottenberg@gmail.com' [sam.rottenberg@gmail.com] | Doukas, Ashley E. [adoukas@stroock.com] | | FW: 840 Atlantic Ave | Email | 6/25/2018 17:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00056056 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Moskowitz, Ross F. [rmoskowitz@stroock.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 21:23 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00056057 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Moskowitz, Ross F. [rmoskowitz@stroock.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 15:09 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00056059 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Moskowitz, Ross F.' [rmoskowitz@stroock.com] | 'Doukas, Ashley E.' [adoukas@stroock.com] | | RE: 840 Atlantic Ave | Email | 6/27/2018 20:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00056060 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Moskowitz, Ross F.' [rmoskowitz@stroock.com] | 'Doukas, Ashley E.' [adoukas@stroock.com] | | RE: 840 Atlantic Ave | Email | 6/27/2018 19:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00056068 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Moskowitz, Ross F. [rmoskowitz@stroock.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 21:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00056069 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Moskowitz, Ross F. [rmoskowitz@stroock.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 21:50 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00056074 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Doukas, Ashley E. [adoukas@stroock.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com];Moskowitz, Ross F. [rmoskowitz@stroock.com] | | | Re: 840 Atlantic Ave | Email | 7/2/2018 14:13 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00056075 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Moskowitz, Ross F. [rmoskowitz@stroock.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 22:07 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00057455 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | sam.rottenberg@gmail.com | Raymond Levin [rlevin@slaterbeckerman.com] | | 840 Atlantic | Email | 7/27/2018 15:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00058266 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Taisha Pickett [tpickett@slaterbeckerman.com] | | Lobbying Question | Email | 8/13/2018 16:18 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00058281 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Taisha Pickett [tpickett@slaterbeckerman.com];Tom [tli@sprgp.com] | | FW: Lobbying Question | Email | 8/13/2018 20:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00061979 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Jonathan Eiseman [JEiseman@EisemanLevine.com] | | FW: L/C 031-2093 Brooklyn, NY | Email | 1/3/2019 17:48 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00063060 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave | Email | 2/6/2019 19:20 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00063930 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: L/C 031-2093 Brooklyn, NY | Email | 3/5/2019 15:45 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00065244 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Avenue - FMR | Email | 4/23/2019 16:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00065259 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Avenue - FMR | Email | 4/23/2019 21:23 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00065929 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave | Email | 5/13/2019 20:17 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00066241 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 3rd appraiser - 840 Atlantic Avenue | Email | 5/20/2019 20:06 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00066340 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Fwd: 840 Atlantic Ave | Email | 5/22/2019 19:10 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00066342 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Ave | Email | 5/22/2019 19:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00066345 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave | Email | 5/22/2019 19:58 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00066417 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Ave | Email | 5/27/2019 22:30 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00066452 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Fwd: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 5/29/2019 14:07 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00067181 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Fwd: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 6/24/2019 21:12 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00067206 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 6/25/2019 18:45 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00067253 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 6/26/2019 18:09 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00067347 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Sending: L_C 031-2093 Brooklyn NY_Letter Agreement(1081319.1).doc | Email | 7/1/2019 18:15 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00068004 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: L/C 031-2093 Brooklyn, NY [MCD-LEGAL_USA.FID962110] | Email | 7/23/2019 19:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00068979 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 8/29/2019 13:32 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00068980 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: L_C 031-2093 Brooklyn NY_Letter [MCD-LEGAL_USA.FID962110] | Email | 8/29/2019 14:14 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00069075 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: L_C 031-2093 Brooklyn NY_Letter [MCD-LEGAL_USA.FID962110] | Email | 9/3/2019 15:56 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00069242 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | 840 Atlantic | Email | 9/6/2019 20:34 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00069494 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Fwd: L_C 031-2093 Brooklyn NY_Letter Agreement(1081319.5) (002).doc [MCD-LEGAL_USA.FID962110] | Email | 9/16/2019 21:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00072345 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Jonathan Eiseman' [JEiseman@eisemanlevine.com] | 'Murray Schneier' [MSchneier@eisemanlevine.com] | | RE: 840 Atlantic | Email | 8/8/2017 20:22 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00073636 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Murray Schneier' [MSchneier@EisemanLevine.com] | | | RE: Atlantic Avenue | Email | 5/8/2018 16:36 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00073663 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Murray Schneier' [MSchneier@EisemanLevine.com] | 'Jonathan Eiseman' [JEiseman@EisemanLevine.com];Dov Feder [dfeder@sprgp.com] | | RE: McDonald's | Email | 5/10/2018 19:15 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00078381 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | 'Tom Li' [tli@sprgp.com] | | 840 Atlantic Ave McDonalds call | Email | 2/14/2019 0:48 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00079918 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: FW: 840 Atlantic Avenue - FMR | Email | 4/23/2019 16:49 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00079925 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Avenue - FMR | Email | 4/23/2019 21:09 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00080705 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Ave | Email | 5/22/2019 19:18 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |

*McDonald's Corporation v. Vanderbilt Atlantic Holdings LLC*, Case No. 19-cv-06471 (E.D.N.Y.)

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00080706 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Ave | Email | 5/22/2019 19:54 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00080796 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | | | RE: 840 Atlantic Ave | Email | 5/27/2019 18:26 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00080822 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 5/29/2019 16:41 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00081219 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Morris Missry' [MISSRY@wmllp.com] | | | RE: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 6/25/2019 18:17 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00081270 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 6/26/2019 16:56 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00082184 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic | Email | 8/28/2019 1:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00082449 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Karnovsky, David [David.Karnovsky@friedfrank.com] | | | Fwd: 840 Atlantic Ave - McDonald's Lease | Email | 9/11/2019 18:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00087827 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Moskowitz, Ross F. [rmoskowitz@stroock.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 21:23 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00087828 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Moskowitz, Ross F. [rmoskowitz@stroock.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 21:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00087829 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Doukas, Ashley E. [adoukas@stroock.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com];Moskowitz, Ross F. [rmoskowitz@stroock.com] | | | Re: 840 Atlantic Ave | Email | 7/2/2018 14:13 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00087883 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Doukas, Ashley E. [adoukas@stroock.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Ave | Email | 7/11/2018 21:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00088653 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com];Raymond Levin [rlevin@slaterbeckerman.com] | | FW: REVISED 840 Atlantic Avenue PAS (Project ID No. 2018K0488) | Email | 10/24/2018 15:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00103319 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Jonathan Eiseman [JEiseman@eisemanlevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Avenue, Brooklyn | Email | 6/15/2017 16:07 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00103320 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Jonathan Eiseman' [JEiseman@eisemanlevine.com] | | | 840 Atlantic Avenue, Brooklyn | Email | 6/15/2017 15:44 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00104854 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 7/31/2017 14:46 | Microsoft Word 97 - 2003 Document | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00104983 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 8/3/2017 20:31 | Microsoft Word 97 - 2003 Document | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00108311 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | simon@rabskygroup.com;Jonathan Eiseman [JEiseman@EisemanLevine.com] | | 840 Atlantic Avenue | Email | 11/2/2017 20:25 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00108312 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 11/2/2017 20:25 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00108313 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 11/2/2017 20:25 | Adobe Portable Document Format | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00108417 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Selver, Paul [PSelver@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: [EXTERNAL] FW: Atlantic Ave lease | Email | 11/6/2017 14:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00108418 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Selver, Paul [PSelver@KRAMERLEVIN.com] | | | FW: Atlantic Ave lease | Email | 11/2/2017 16:09 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00108419 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Bernstein, Zachary' [Zachary.Bernstein@friedfrank.com] | | | FW: Atlantic Ave lease | Email | 11/2/2017 15:29 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00108429 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Bernstein, Zachary [Zachary.Bernstein@friedfrank.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Kozin, Jeremy [Jeremy.Kozin@friedfrank.com] | | FW: 840 Atlantic Avenue - Revised | Email | 11/6/2017 15:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00108430 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 11/6/2017 15:05 | Adobe Portable Document Format | Attachment regarding and reflecting legal advice concerning 840 Atlantic lease |
| CTRL00108431 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 11/6/2017 15:05 | Microsoft Office Word Open XML Format | Attachment regarding and reflecting legal advice concerning 840 Atlantic lease |
| CTRL00108864 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | 840 Atlantic Avenue | Email | 11/13/2017 15:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00108938 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Avenue | Email | 11/14/2017 15:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00108939 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Murray Schneier' [MSchneier@EisemanLevine.com] | | | RE: 840 Atlantic Avenue | Email | 11/13/2017 19:13 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00117410 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Atlantic Avenue | Email | 5/8/2018 14:35 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00117430 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: Atlantic Avenue | Email | 5/8/2018 16:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00117431 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Murray Schneier [MSchneier@eisemanlevine.com] | | | Re: Atlantic Avenue | Email | 5/8/2018 16:16 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00117531 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Jonathan Eiseman [JEiseman@EisemanLevine.com] | | McDonald's | Email | 5/9/2018 19:37 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00117532 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 5/9/2018 19:37 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00119117 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Jonathan Eiseman [JEiseman@EisemanLevine.com] | | RE: Atlantic Avenue, Brooklyn, New York | Email | 6/7/2018 14:37 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00119118 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Murray Schneier' [MSchneier@EisemanLevine.com] | 'Jonathan Eiseman' [JEiseman@EisemanLevine.com] | | RE: Atlantic Avenue, Brooklyn, New York | Email | 6/6/2018 23:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00119121 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Jonathan Eiseman [JEiseman@EisemanLevine.com] | | RE: Atlantic Avenue, Brooklyn, New York | Email | 6/7/2018 14:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00120047 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Moskowitz, Ross F. [rmoskowitz@stroock.com] | 'sam.rottenberg@gmail.com' [sam.rottenberg@gmail.com] | Doukas, Ashley E. [adoukas@stroock.com] | | FW: 840 Atlantic Ave | Email | 6/25/2018 17:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00120390 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Moskowitz, Ross F. [rmoskowitz@stroock.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 21:23 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00120391 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Moskowitz, Ross F.' [rmoskowitz@stroock.com] | 'Doukas, Ashley E.' [adoukas@stroock.com] | | RE: 840 Atlantic Ave | Email | 6/27/2018 20:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00120392 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Moskowitz, Ross F.' [rmoskowitz@stroock.com] | 'Doukas, Ashley E.' [adoukas@stroock.com] | | RE: 840 Atlantic Ave | Email | 6/27/2018 19:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00120397 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Moskowitz, Ross F. [rmoskowitz@stroock.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Doukas, Ashley E. [adoukas@stroock.com] | | Re: 840 Atlantic Ave | Email | 6/29/2018 22:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00120402 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Doukas, Ashley E. [adoukas@stroock.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com];Moskowitz, Ross F. [rmoskowitz@stroock.com] | | | Re: 840 Atlantic Ave | Email | 7/2/2018 14:13 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00120822 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Doukas, Ashley E. [adoukas@stroock.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Ave | Email | 7/11/2018 21:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00121934 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | sam.rottenberg@gmail.com | Raymond Levin [rlevin@slaterbeckerman.com] | | 840 Atlantic | Email | 7/27/2018 15:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00121943 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | Re: 840 Atlantic | Email | 7/27/2018 16:34 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00121944 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | Re: 840 Atlantic | Email | 7/27/2018 16:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00121945 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Tom [tli@sprgp.com] | Raymond Levin [rlevin@slaterbeckerman.com];Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: 840 Atlantic | Email | 7/27/2018 16:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00121954 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | 840 Atlantic - Lobbying Registration Required | Email | 7/27/2018 17:46 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00121956 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | RE: 840 Atlantic - Retainer | Email | 7/27/2018 18:03 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00122539 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | RE: 840 Atlantic - Lobbying Registration Required | Email | 8/7/2018 14:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00128728 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com] | | | 840 Atlantic draft email to KL | Email | 1/10/2019 18:38 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00128737 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | trokeach@kramerlevin.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/10/2019 19:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00128786 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/10/2019 22:44 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00128811 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/11/2019 15:12 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00128813 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/11/2019 15:33 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00128900 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Tom Li' [tli@sprgp.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 19:52 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00128920 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Tom Li' [tli@sprgp.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 21:25 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00128985 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | trokeach@kramerlevin.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 17:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |

*McDonald's Corporation v. Vanderbilt Atlantic Holdings LLC*, Case No. 19-cv-06471 (E.D.N.Y.)

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00128996 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 18:45 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00128998 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 18:58 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00129096 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com];'Tom' [tli@sprgp.com] | | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/16/2019 19:55 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00129115 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com];'Tom' [tli@sprgp.com] | | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/16/2019 21:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00129117 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 1/16/2019 21:21 | Adobe Portable Document Format | Attachment regarding and reflecting legal advice concerning 840 Atlantic lease |
| CTRL00129332 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | Letter to McDonald's | Email | 1/18/2019 6:18 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00129333 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 1/18/2019 6:18 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00129469 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | missry@wmllp.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | 840 Atlantic Ave | Email | 1/22/2019 15:14 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00129470 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: 840 Atlantic Ave | Email | 1/22/2019 15:23 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00129653 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 14:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00129676 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 16:50 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00129677 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 17:02 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00131893 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Tom Li' [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 3/4/2019 20:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00133653 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: L/C 031-2093 Brooklyn, NY | Email | 4/15/2019 17:30 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00133680 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | Vanderbilt to McDonalds Letter 04-15-19 (00188524xDE802).DOCX | Email | 4/15/2019 20:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00133681 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 4/15/2019 20:11 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00133683 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | Abel Santamaria [Santamaria@wmllp.com] | | Vanderbilt to McDonalds Letter 04-15-19 (00188524xDE802).DOCX | Email | 4/15/2019 20:32 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00133684 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 4/15/2019 20:32 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00133931 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Avenue - FMR | Email | 4/23/2019 16:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00133955 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Avenue - FMR | Email | 4/23/2019 21:23 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00135660 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Ave | Email | 5/22/2019 19:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00135666 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave | Email | 5/22/2019 19:58 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00135793 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Re: 840 Atlantic Ave | Email | 5/27/2019 22:30 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00137254 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | Sending: L_C 031-2093 Brooklyn NY_Letter Agreement(1081319.1).doc | Email | 7/1/2019 18:15 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00137342 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];MAI Thomas J. Tener [tjtener@ktrfirst.com] | | | Fwd: McDonald's letter | Email | 7/2/2019 21:16 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00139594 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: L_C 031-2093 Brooklyn NY_Letter [MCD-LEGAL_USA.FID962110] | Email | 8/29/2019 14:15 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00140051 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | cyril.touchard@friedfrank.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | 840 Atlantic Ave - McDonald's Lease | Email | 9/10/2019 18:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00141664 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | missry@wmllp.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | 840 Atlantic Ave - option rent addendum | Email | 11/6/2019 20:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00141667 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: 840 Atlantic Ave - option rent addendum | Email | 11/6/2019 20:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00145984 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom Li [tli@sprgp.com] | | | Fwd: FW: L_C 031-2093 Brooklyn NY_Letter Agreement(1081319.5) (002).doc [MCD-LEGAL_USA.FID962110] | Email | 9/6/2019 15:55 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00246509 | Privileged - Withhold | Attorney Client | Li, Tom | Sam Rottenberg [Sam.rottenberg@gmail.com] | Sam Rottenberg [srottenberg@sprgp.com] | | | 840 Atlantic Ave | Email | 7/2/2018 22:54 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00284760 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: 840 Atlantic Ave - option rent addendum | Email | 11/6/2019 20:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00286361 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | sam.rottenberg@gmail.com | Tom [tli@sprgp.com];Stuart Beckerman [sbeckerman@slaterbeckerman.com] | | 840 Atlantic Avenue | Email | 10/9/2019 23:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00287123 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Touchard, Cyril [Cyril.Touchard@friedfrank.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic Ave - McDonald's Lease | Email | 9/17/2019 3:26 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00288295 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | 840 Atlantic | Email | 9/6/2019 20:34 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00289133 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 8/29/2019 13:32 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00294719 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 6/26/2019 18:09 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00298244 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave | Email | 5/22/2019 19:58 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00298517 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 3rd appraiser - 840 Atlantic Avenue | Email | 5/20/2019 20:06 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00298526 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic Ave | Email | 5/20/2019 19:40 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00299534 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave | Email | 5/13/2019 20:17 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00302326 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | Abel Santamaria [Santamaria@wmllp.com] | | Vanderbilt to McDonalds Letter 04-15-19 (00188524xDE802).DOCX | Email | 4/15/2019 20:32 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00302327 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 4/15/2019 20:32 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00302329 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | Vanderbilt to McDonalds Letter 04-15-19 (00188524xDE802).DOCX | Email | 4/15/2019 20:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00302330 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 4/15/2019 20:11 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning 840 Atlantic lease agreements |
| CTRL00302361 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: L/C 031-2093 Brooklyn, NY | Email | 4/15/2019 17:30 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00304035 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | FW: Confidential Draft - Attorney Client Privileged Information | Email | 4/2/2019 21:20 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00304055 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | 'Sam Rottenberg' [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | Tenant Rent Letter - McDonalds (840 Atlantic Ave).docx | Email | 4/2/2019 19:12 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00304056 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 4/2/2019 19:12 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00307570 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: New matter/client B'klyn | Email | 3/4/2019 22:27 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00307588 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 3/4/2019 20:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00308553 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Abel Santamaria [Santamaria@wmllp.com] | Morris Missry [MISSRY@wmllp.com];Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 2/22/2019 14:31 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00308635 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com];Abel Santamaria [Santamaria@wmllp.com] | | Re: 840 Atlantic Ave McDonalds call | Email | 2/22/2019 0:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00309623 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | Re: 840 Atlantic Ave McDonalds call | Email | 2/13/2019 23:36 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00309668 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | Re: 840 Atlantic Ave McDonalds call | Email | 2/13/2019 16:41 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00310731 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | missry@wmllp.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: 840 Atlantic Ave | Email | 2/6/2019 22:27 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00310761 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave | Email | 2/6/2019 19:20 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00312386 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 17:02 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00312387 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 16:50 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00312406 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 14:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00312486 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 12:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |

# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00312882 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: 840 Atlantic Ave | Email | 1/22/2019 15:22 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00312883 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | missry@wmllp.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | 840 Atlantic Ave | Email | 1/22/2019 15:14 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00313365 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | Letter to McDonald's | Email | 1/18/2019 6:18 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00313366 | Privileged - Withhold | Work Product | Rottenberg, Sam | | | | | | Attach | 1/18/2019 6:18 | Microsoft Office Word Open XML Format | Draft regarding and reflecting legal advice concerning McDonald's lease renewal |
| CTRL00313666 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Tom [tli@sprgp.com] | | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/16/2019 19:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00313871 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 18:58 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00313873 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 18:44 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00313883 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | trokeach@kramerlevin.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/15/2019 17:59 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00314052 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 21:23 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00314073 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 18:49 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00314322 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/11/2019 15:33 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00314324 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/11/2019 15:10 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00314404 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/10/2019 22:44 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00314486 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | trokeach@kramerlevin.com | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: New matter/client B'klyn | Email | 1/10/2019 19:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00314630 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 1/9/2019 22:08 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00314636 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 1/9/2019 22:07 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00314639 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 1/9/2019 22:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00314661 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | VANDERBILT ATLANTIC HOLDINGS LLC - 2018 Annual (City) and Semi-Annual (State) Lobbying Reporting | Email | 1/9/2019 19:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00316195 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: REMINDER: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/18/2018 21:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00316196 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: REMINDER: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/18/2018 21:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00316198 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | REMINDER: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/18/2018 20:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00316527 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | RE: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/12/2018 0:40 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00316730 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 20:12 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00316732 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | RE: FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 20:09 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00316757 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 16:13 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00316830 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Taisha Pickett [tpickett@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Robert Huberman [rhuberman@slaterbeckerman.com] | | Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/6/2018 15:55 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00320397 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: Lobbying Question | Email | 10/16/2018 17:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00320591 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | Re: Lobbying Question | Email | 10/15/2018 20:26 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00320593 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: Lobbying Question | Email | 10/15/2018 20:25 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00320618 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Raymond Levin [rlevin@slaterbeckerman.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic PAS | Email | 10/15/2018 17:33 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00327798 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Sam Rottenberg [sam.rottenberg@gmail.com] | Taisha Pickett [tpickett@slaterbeckerman.com] | | RE: Lobbying Question | Email | 8/13/2018 22:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00327803 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Taisha Pickett [tpickett@slaterbeckerman.com];Tom [tli@sprgp.com] | | FW: Lobbying Question | Email | 8/13/2018 20:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00327903 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Taisha Pickett [tpickett@slaterbeckerman.com] | | Lobbying Question | Email | 8/13/2018 16:18 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00328486 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | RE: 840 Atlantic - Lobbying Registration Required | Email | 8/9/2018 15:12 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00328813 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | RE: 840 Atlantic - Lobbying Registration Required | Email | 8/7/2018 14:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00330412 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | 840 Atlantic - Lobbying Registration Required | Email | 7/27/2018 17:46 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00330457 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Tom [tli@sprgp.com] | Raymond Levin [rlevin@slaterbeckerman.com];Sam Rottenberg [sam.rottenberg@gmail.com] | | RE: 840 Atlantic | Email | 7/27/2018 16:47 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00330458 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | Re: 840 Atlantic | Email | 7/27/2018 16:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00330459 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Tom [tli@sprgp.com] | Sam Rottenberg [sam.rottenberg@gmail.com];Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | Re: 840 Atlantic | Email | 7/27/2018 16:34 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00330467 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | sam.rottenberg@gmail.com | Raymond Levin [rlevin@slaterbeckerman.com] | | 840 Atlantic | Email | 7/27/2018 15:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00336789 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Jonathan Eiseman [JEiseman@EisemanLevine.com] | | RE: Atlantic Avenue, Brooklyn, New York | Email | 6/7/2018 14:42 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00336792 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Murray Schneier [MSchneier@EisemanLevine.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | Jonathan Eiseman [JEiseman@EisemanLevine.com] | | RE: Atlantic Avenue, Brooklyn, New York | Email | 6/7/2018 14:37 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00352139 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Karnovsky, David [David.Karnovsky@friedfrank.com] | | | Fwd: 840 Atlantic Ave - McDonald's Lease | Email | 9/11/2019 18:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00352283 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | Fwd: FW: L_C 031-2093 Brooklyn NY_Letter Agreement(1081319.5) (002).doc [MCD-LEGAL_USA.FID962110] | Email | 9/6/2019 15:55 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00352415 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | FW: L_C 031-2093 Brooklyn NY_Letter [MCD-LEGAL_USA.FID962110] | Email | 9/3/2019 16:14 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00352455 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic | Email | 8/28/2019 1:05 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00353081 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | Fwd: FW: L/C 031-2093 Brooklyn, NY [MCD-LEGAL_USA.FID962110] | Email | 7/23/2019 19:46 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00353573 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 6/26/2019 16:56 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00353630 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | RE: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 6/25/2019 18:17 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00354104 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Ave [MCD-LEGAL_USA.FID962110] | Email | 5/29/2019 16:41 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00354136 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | RE: 840 Atlantic Ave | Email | 5/27/2019 18:26 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00354221 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Ave | Email | 5/22/2019 19:54 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00354222 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Ave | Email | 5/22/2019 19:18 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00354298 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic Ave | Email | 5/20/2019 19:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00354561 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | FW: 840 Atlantic Ave | Email | 5/13/2019 20:19 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |

*McDonald's Corporation v. Vanderbilt Atlantic Holdings LLC*, Case No. 19-cv-06471 (E.D.N.Y.)
# DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00355098 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: 840 Atlantic Avenue - FMR | Email | 4/23/2019 21:09 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00355104 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | | | Re: FW: 840 Atlantic Avenue - FMR | Email | 4/23/2019 16:49 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00355169 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | | RE: L/C 031-2093 Brooklyn, NY | Email | 4/15/2019 17:35 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00355170 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | | RE: L/C 031-2093 Brooklyn, NY | Email | 4/15/2019 17:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00356359 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | Fwd: FW: L/C 031-2093 Brooklyn, NY | Email | 3/5/2019 16:04 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00356390 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom Li [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 3/4/2019 20:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00356618 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom Li [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 2/22/2019 0:44 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic appraisal |
| CTRL00356839 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | | Re: 840 Atlantic Ave McDonalds call | Email | 2/13/2019 19:28 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00356842 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom Li [tli@sprgp.com] | | RE: 840 Atlantic Ave McDonalds call | Email | 2/13/2019 16:35 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357331 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom Li [tli@sprgp.com] | | RE: 840 Atlantic Ave | Email | 1/24/2019 17:01 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357332 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom Li [tli@sprgp.com] | | RE: 840 Atlantic Ave | Email | 1/24/2019 16:46 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357345 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Morris Missry [MISSRY@wmllp.com] | Tom [tli@sprgp.com] | | Re: 840 Atlantic Ave | Email | 1/24/2019 14:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357554 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com];Tom [tli@sprgp.com] | | | RE: New matter/client B'klyn | Email | 1/16/2019 19:21 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357616 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | 'Tom Li' [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 22:00 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357626 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | 'Tom Li' [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 20:41 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357645 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Rokeach, Tzvi [TRokeach@KRAMERLEVIN.com] | Tom Li [tli@sprgp.com] | | RE: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/14/2019 18:06 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357683 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Rokeach, Tzvi [TRokeach@kramerlevin.com] | Tom [tli@sprgp.com] | | Re: [EXTERNAL] RE: New matter/client B'klyn | Email | 1/11/2019 15:27 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00357743 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | FW: L/C 031-2093 Brooklyn, NY | Email | 1/9/2019 23:24 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00358555 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | Re: FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 20:08 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00358556 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Tom [tli@sprgp.com] | | | Re: FW: Vanderbilt Atlantic Holdings LLC - 2019 Lobbying Agreement - Please Sign and Return | Email | 12/7/2018 20:06 | Outlook Message File | Communication for the purpose of providing legal advice concerning Slater & Beckerman lobbying agreement |
| CTRL00359930 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com];Raymond Levin [rlevin@slaterbeckerman.com] | Tom [tli@sprgp.com] | | RE: 840 Atlantic PAS | Email | 10/14/2018 23:11 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00361917 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Stefanie Marazzi [Smarazzi@slaterbeckerman.com] | Raymond Levin [rlevin@slaterbeckerman.com];Tom [tli@sprgp.com] | | Re: 840 Atlantic | Email | 7/27/2018 16:31 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00362688 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Zev Steinmetz [zev@cdcony.com];Aron Feldman [aron@cdcony.com];Simon Dushinsky [simon@rabskygroup.com] | | | Fwd: FW: 840 Atlantic Ave | Email | 6/25/2018 17:52 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00362814 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Raymond Levin [rlevin@slaterbeckerman.com] | | | Fwd: Atlantic Meeting #1 Notes | Email | 6/18/2018 23:25 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic rezoning |
| CTRL00363111 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | Murray Schneier [MSchneier@eisemanlevine.com] | Jonathan Eiseman [JEiseman@eisemanlevine.com] | | Re: Atlantic Avenue, Brooklyn, New York | Email | 6/7/2018 14:39 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00363120 | Privileged - Redact | Attorney Client | Rottenberg, Sam | Sam Rottenberg [Sam.rottenberg@gmail.com] | Murray Schneier [MSchneier@EisemanLevine.com] | Jonathan Eiseman [JEiseman@EisemanLevine.com] | | RE: Atlantic Avenue, Brooklyn, New York | Email | 6/6/2018 23:53 | Outlook Message File | Communication for the purpose of providing legal advice concerning McDonald's lease renewal |
| CTRL00441025 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'Jonathan Eiseman' [JEiseman@eisemanlevine.com] | | | 840 Atlantic Avenue, Brooklyn | Email | 6/15/2017 15:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00441125 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'MSchneier@eisemanlevine.com' [MSchneier@eisemanlevine.com] | | | RE: 840 Atlantic Avenue, Brooklyn, NY | Email | 8/22/2017 17:22 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00441154 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'MSchneier@eisemanlevine.com' [MSchneier@eisemanlevine.com] | | | RE: 840 Atlantic Avenue, Brooklyn, NY | Email | 8/29/2017 22:35 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |

*McDonald's Corporation v. Vanderbilt Atlantic Holdings LLC*, Case No. 19-cv-06471 (E.D.N.Y.)

## DEFENDANT'S PRIVILEGE LOG

| Control ID | Privilege Status | Privilege Type | Custodian | Email From | Email To | Email CC | Email BCC | Email Subject | Record Type | Chron Date-Time | File Description | Narrative Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CTRL00441316 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Sam Rottenberg [sam.rottenberg@gmail.com] | 'rmoskowitz@stroock.com' [rmoskowitz@stroock.com] | | | FW: Atlantic Ave lease | Email | 10/25/2017 21:43 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00612601 | Privileged - Withhold | Attorney Client | Rottenberg, Sam | Morris Missry [MISSRY@wmllp.com] | Sam Rottenberg [sam.rottenberg@gmail.com] | | | FW: 840 Atlantic Ave | Email | 2/6/2019 19:20 | Outlook Message File | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |
| CTRL00641721 | Privileged - Withhold | Attorney Client | Li, Tom | | | | | | Attach | 11/8/2017 20:06 | JFIF JPEG Bitmap | Communication for the purpose of providing legal advice concerning 840 Atlantic lease agreements |